**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Guillermo MARZON, also known as Guillermo Marzan, also known as Federico Rivera, Defendant–Appellant.**

**No. 05–30299.**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided April 11, 2006.

Peter Michael Thomson, Assistant U.S. Attorney, Michael Frederick Walther, Assistant U.S. Attorney, William P. Gibbens, U.S. Attorney's Office, New Orleans, LA, for Plaintiff–Appellee.

Guillermo Marzon, Federal Prison Camp Atlanta Lakewood Station, Atlanta, GA, pro se.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Before JONES, Chief Judge, and JOLLY and DAVIS, Circuit Judges.

PER CURIAM: *

Guillermo Marzon, federal prisoner # 04490–070, has filed an application for leave to proceed in forma pauperis (IFP) on appeal following the district court's denial of his pro se "Nunc Pro Tunc Motion for Amendment of Judgement (i.e. Concurrent Sentencing) Pursuant to Federal Rules of Civil Procedure—Rule 60(b)(6)." In that motion, Marzon sought amendment of his 1999 criminal sentence to run concurrently with, rather than consecutively to, another sentence.

The district court denied Marzon leave to proceed IFP on appeal, certifying that the appeal was not taken in good faith. By moving for IFP here, Marzon is challenging the district court's certification. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997); FED. R.APP. P. 24(a). Marzon does not challenge the district court's determinations that Rule 60(b) was inapplicable to his criminal case or that an amendment to his sentence was not authorized by 18 U.S.C. § 3582(c). Marzon's sole argument is that the district court should not have recharacterized his motion as an initial 28 U.S.C. § 2255 motion without following the procedure set forth *Castro v. United States,* 540 U.S. 375, 124 S.Ct. 786, 157 L.Ed.2d 778 (2003), involving notice and leave to amend. We do not consider the court's alternative discussion of § 2255 and the applicability of the statute of limitations to be a "recharacterization." However, even if it were, such recharacterization without warning is

not reversible error. It merely means that "the motion cannot be considered to have become a § 2255 motion for purposes of applying to later motions the law's 'second or successive' restrictions." *Castro,* 540 U.S. at 383.

Marzon has failed to show that his appeal involves " 'legal points arguable on their merits (and therefore not frivolous).' " *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983). Accordingly, his IFP motion is DENIED and the appeal is DISMISSED as FRIVOLOUS. *See Baugh,* 117 F.3d at 202 & n. 24; 5TH CIR. R. 42.2.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.